EXHIBIT 7 TO Z. MEGGISON DECLARATION

**IN THE UNITED STATES DISTRICT COURT**
**DISTRICT OF SOUTH CAROLINA**
**SPARTANBURG DIVISION**
**Civil Action No.: 7:13-CV-01583-HMH-JDA**

| | |
|---|---|
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION,<br><br>Plaintiff,<br><br>v.<br><br>BMW MANUFACTURING CO., LLC,<br><br>Defendant. | BMW MANUFACTURING CO., LLC'S RESPONSE TO PLAINTIFF'S FIRST SET OF INTERROGATORIES |

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Defendant BMW Manufacturing Co., LLC ("BMW MC'") by and through counsel of record, hereby responds to Plaintiff's First Set of Interrogatories (the "Interrogatories") as follows:

## GENERAL OBJECTIONS

BMW MC objects to responding to any of the Interrogatories to the extent that they call for information protected by the attorney-client privilege, work-product doctrine, or any other applicable privilege, protection, restriction or immunity from discovery.

Without waiving any of the above General Objections, BMW MC responds to the Interrogatories as follows:

## INTERROGATORIES

**Interrogatory No. 1**: Describe with particularity the reason(s) for Defendant's application and use of the conviction background check policy and/or guidelines as admitted in paragraph 19 of your Answer.

**RESPONSE:** BMW MC has a strong commitment to the equal employment opportunity laws, including Title VII. That commitment is demonstrated explicitly by its personnel policies

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

Transition, some six years ago. Subject to and without waiving this objection, pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, BMW MC will produce non-privileged documents relating to its communications with UTi concerning criminal convictions background checks conducted as part of the Transition in its possession, custody, or control.

**Interrogatory No. 17:** Identify all communications between Defendant and MAU concerning criminal convictions background checks conducted as part of the Transition including, but not limited to, communications regarding the performance of the background checks and/or results thereof.

**RESPONSE:** BMW MC objects to this interrogatory as unduly burdensome to the extent that it requests that BMW MC identify and catalogue all communications, in every from, between it and MAU concerning criminal convictions background checks conducted as part of the Transition, some six years ago. Subject to and without waiving this objection, pursuant to Rule 33(d) of the Federal Rules of Civil Procedure, BMW MC will produce non-privileged documents relating to its communications with MAU concerning criminal convictions background checks conducted as part of the Transition in its possession, custody, or control.

**Interrogatory No. 18:** Identify all employees of BMW who provided supervision over and/or directed the work of Claimants, in any way or to any degree, during the time when Claimants were directly employed by UTi while working at the BMW facility, and describe the scope of authority of any such individual(s) with respect to said direct employees of UTi working at the BMW facility.

**RESPONSE:** No BMW MC employees provided supervision over or directed the work of Claimants during their employment with UTi.

This ___ day of March, 2014.

_Brian L. Church_
Brian L. Church
Federal I.D. No. 11074
bchurch@rbh.com

16

EXHIBIT 7 TO Z. MEGGISON DECLARATION

## VERIFICATION

Scott Medley, being first duly sworn, deposes and says that he is the Acting Vice President, Human Resources, of BMW Manufacturing Co., LLC, the Defendant in the foregoing action, that he has read the foregoing Response to Plaintiff's First Set of Interrogatories and knows the contents thereof, and the same is true of his own knowledge, information or belief.

_____
Scott Medley


Subscribed and sworn to before me,
this 31st day of March, 2014.

Notary Public

My Commission Expires: February 20, 2019

[NOTARIAL SEAL]

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**IN THE UNITED STATES DISTRICT COURT**
**DISTRICT OF SOUTH CAROLINA**
**SPARTANBURG DIVISION**
**Civil Action No.: 7:13-CV-01583-HMH-JDA**

| | |
|---|---|
| **U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION,** | |
| **Plaintiff,** | |
| v. | **BMW MANUFACTURING CO., LLC'S RESPONSE TO PLAINTIFF'S FIRST REQUEST FOR PRODUCTION OF DOCUMENTS** |
| **BMW MANUFACTURING CO., LLC,** | |
| **Defendant.** | |

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, Defendant BMW Manufacturing Co., LLC ("BMW MC") responds to Plaintiff's First Request for Production of Documents (the "Requests") as follows:

## GENERAL OBJECTIONS

BMW MC objects to the Requests to the extent the Requests are overbroad, unduly burdensome, not relevant to the claims or defenses of any party, not reasonably calculated to lead to the discovery of admissible evidence, and seek information protected by the attorney-client privilege and the doctrine preventing disclosure of attorney work-product.

## REQUEST FOR PRODUCTION OF DOCUMENTS

**Request No. 1:** Produce any and all documents that relate, regard and/or refer to each Claimant herein including, but not limited to, personnel files and criminal background check documents. The list of Claimants identified to date by the EEOC is attached hereto as Exhibit A (hereinafter the "Claimants"). Further, provide these documents for those individuals listed in Exhibit B hereto, who upon information and belief, were also denied access to the BMW facility during the Transition (hereinafter the "Other Denied Individuals").

**RESPONSE:** BMW MC objects to this request as overly broad and unduly burdensome. BMW MC further objects to this request to this request because it seeks information outside the

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

application for employment with MAU subject to and upon the entry of the Confidentiality

Order.

**Request No. 23:** Produce any and all organizational charts, employee lists or rosters, telephone number lists, or any other documents of similar character that reflect the identities and scope of authority of personnel employed by Defendant who provided supervision and/or directed the work of Claimants, in any way.

**RESPONSE:** There are no responsive documents in BMW MC's possession, custody,

or control.

**Request No. 24:** Produce any and all documents identifying each job or classification for which criminal history information has been used as criteria for selection of job applicants or employees by Defendant.

**RESPONSE:** BMW MC objects to this request as overly broad and unduly burdensome.

BMW MC further objects to this request to this request because it seeks information outside the

scope of discoverable documents under Fed. R. Civ. P. 26(b)(1). Specifically, this request is not

reasonably calculated to lead to the discovery of admissible evidence and seeks discovery of

information not related to the claims or defenses in this action.

**Request No. 25:** Produce any and all documents that regard, relate to and/or refer to any communications with any organization that has provided Defendant criminal history information with regard to the Claimants and any other UTi employees involved in the Transition.

**RESPONSE:** There are no responsive documents in BMW MC's possession, custody,

or control.

**Request No. 26:** Produce any and all documents reviewed to assist in formulating an answer to any Interrogatory set forth in EEOC's First Set of Interrogatories to Defendant.

**RESPONSE:** BMW MC objects to this request to the extent it seeks documents, if any

exist, protected by the attorney-client privilege or work product protection. Subject and without

waiving these objections, BMW MC will produce the responsive, non-privileged documents in

its possession, custody, or control subject to and upon the entry of the Confidentiality Order.

EXHIBIT 7 TO Z. MEGGISON DECLARATION



## INVOICE

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

SPARI

| | CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|---|
| | 4,305 | 8/18/2008 | | 360687 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 6/30 | BACKGROUND CHECKS<br>PO # 4600015683 | 0.00 | 0.00 | 1,133.50 |

| | | | |
|---|---|---|---|
| | PLEASE PAY THIS AMOUNT | | 1,133.50 |

EXHIBIT 7 TO Z. MEGGISON DECLARATION

EMPLOYMENT VERIFICATION
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008

**APPLICANTS**

| FIRST/MIDDLE NAMES | LAST NAMES | CHARGE |
|---|---|---|
| ABDULWAHAB J | AHMED | 23.90 |
| DAVID WAYNE | ANDERSON | 6.95 |
| RODNEY DARRELL | ANDERSON | 23.90 |
| MARIE TURNER | BAILEY | 6.95 |
| MICHAEL J | BAKER | 23.90 |
| DERRIC JERMAINE | BARTON | 13.90 |
| MELVIN ROGER | BATSON | 6.95 |
| CHRISTIAN EDWARD | BENNETT | 6.95 |
| MICHAEL STEPHEN | BROGAN | 6.95 |
| TYRON J | BROOKS | 13.90 |
| ZEALINA | BROWN | 13.90 |
| JACKIE | BURGESS | 13.90 |
| TIMOTHY DWAYNE | BYRD | 6.95 |
| ERVIN MANIGAULT | CAMPBELL | 6.95 |
| BRIDGETTE P | CASH | 6.95 |
| SHANE LEE | CHRISTENBURY | 6.95 |
| RICHARD CHRISTOPHER | COHEN | 23.90 |
| PATRICK L | DANIEL | 13.90 |
| MARILYN D | DAVIS | 6.95 |
| SHAWN MICHAEL | DEBERRY | 13.90 |
| DONALD LENWOOD | DOGAN | 6.95 |
| MARK RUSSELL | ELLIS | 6.95 |
| MICHAEL J | ETCHEUS | 13.90 |
| JACOBY | FERGUSON | 6.95 |
| BEAU LYNN | FISHER | 13.90 |
| HAROLD LADELL | FOSTER | 6.95 |
| KISHANNA LAQUEL | FOWLER | 13.90 |
| WILLIAM C | FUGGLE | 13.90 |
| GALEN DEWAYNE | GILLIAM | 23.90 |
| RAYMOND | GONZALEZ | 23.90 |
| JULIA ELAINE | GRAHAM | 6.95 |
| JAVION JERMAINE | GRAY | 13.90 |
| JULIAN CARNELL | GRAYSON | 16.95 |
| ALICE TECORA | GREGORY | 23.90 |
| JAMES FREEMAN | GREGORY | 6.95 |
| JOHN THOMAS | HAMMOND | 23.90 |
| KENYAITA | HARRIS | 6.95 |
| MARK ANTHONY | HAULBROOK | 6.95 |
| RAYMOND KIETH | HISKELL | 23.90 |
| ANTHONY COOPER | HOLCOMBE | 13.90 |
| GABRIEL | HOUEY | 13.90 |
| DERRELL RAY | HUTCHINS | 13.90 |
| MATTHEW HENRY | JACKSON | 13.90 |
| WESLEY L | JONES | 6.95 |
| JAMES WARREN | KAUFFMAN | 6.95 |
| DALE PAUL | KELLY | 13.90 |
| DAVID CHRISTOPHER | KIRBY | 23.90 |

BMW MC - 001028

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**EMPLOYMENT VERIFICATION**
**TIER ONE SOLUTIONS**
**PERIOD: JUNE, 2008**

| | | |
|---|---|---|
| JOSEPH A | LEDUC | 13.90 |
| FABIAN M | LEWIS | 23.90 |
| SAMUEL J | LOMAX | 13.90 |
| YVONNE B | MANGOM | 33.90 |
| DONALD J | MARGARITA | 23.90 |
| JAMES WILLIAM | MARIONE | 13.90 |
| DENNIS GERALD | MCCUE | 6.95 |
| DONALD E | MCKINNEY | 16.95 |
| LARRY EUGENE | MCRAE | 13.90 |
| KEVIN FRANK | MELTON | 6.95 |
| JOHN-THOMAS AARON | MEYER | 23.90 |
| BERNARD | MILLER | 23.90 |
| MATTHEW HENRY | PEAKE | 13.90 |
| JUAN MANUEL | PEDRAZA | 6.95 |
| BOBBY LEE | PRATER | 13.90 |
| DOUGLAS HENRY | RAINES | 6.95 |
| LEE ROY | RICE | 13.90 |
| JESSICA D | ROCKHOLT | 23.90 |
| CHARLES ERIC | RUPPE | 6.95 |
| LARRY W | SIMMONS | 13.90 |
| EDWARD CAMERON | SMITH | 6.95 |
| MARK JAMES | SMITH | 13.90 |
| ERNEST EUGENE | SULLIVAN | 23.90 |
| GARY ALLEN | SUTTLES | 6.95 |
| TERRI YVETTE | TAYLOR | 20.85 |
| JOSH DANIEL | THOMAS | 13.90 |
| MICHAEL | THOMPSON | 13.90 |
| WATSON JAMES | TOLBERT | 23.90 |
| CHARLES EDWARD | TUCKER | 13.90 |
| ALEXANDER JEREMIAH | VERGAS | 6.95 |
| LUIS E | VICIOSO | 6.95 |
| BARRY LEE | WALLACE | 33.90 |
| RYAN MAURICE | WATKIM | 13.90 |
| | | 1133.50 |

BMW MC - 001029

EXHIBIT 7 TO Z. MEGGISON DECLARATION



## INVOICE

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

| | CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|---|
| SPARI | 4,305 | 8/18/2008 | | 360688 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 5/31 | BACKGROUND CHECKS PO # 4600015682 | 0.00 | 0.00 | 1,330.45 |

| PLEASE PAY THIS AMOUNT | | AMOUNT |
|---|---|---|
| |  | 1,330.45 |

BMW MC – 001030

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**EMPLOYMENT VERIFICATION**
**TIER ONE SOLUTIONS - LOGISTICS**
**PERIOD: MAY, 2008**

**APPLICANTS**

| FIRST/MIDDLE NAMES | LAST NAMES | CHARGE |
|---|---|---|
| JASON E | ACKERT | 13.90 |
| TERRY EDWARD | ADAMS | 13.90 |
| MARSHALL LEONARD | ALLEN | 33.90 |
| JAMIE LANIER | ATKINSON | 13.90 |
| CHARLES ALLEN | BAGWELL | 23.90 |
| WALTER | BANKS | 13.90 |
| RUFUS | BLL | 23.90 |
| DERALD WAYNE | BLACK | 23.90 |
| JERMAINE | BOATWRIGHT | 13.90 |
| WILLIAM HOWARD | BOYD | 13.90 |
| ROBERT M | BRAGG | 6.95 |
| STEVE C | BRIGMAN | 23.90 |
| WALTER LEWIS | BROWN | 13.90 |
| MARIO | CAMBERDELLA | 13.90 |
| KEYUNTIE LYNETTE | CATHCART | 13.90 |
| MESAC | CLEUS | 23.90 |
| JEFFERY C | COMBS | 6.95 |
| STEVE L | COX | 13.90 |
| TAMMY LOUIS | CUTLIP | 6.95 |
| MICHAEL JOSEPH | DALESSANDRO | 6.95 |
| TIMOTHY LEE | DAVIS | 23.90 |
| MARCUS TYRNOE | DEBOSE | 13.90 |
| RICKY MERVIN | DETLEFSEN | 13.90 |
| DARRELL BROOKS | DILL | 13.90 |
| ZULFIKAR G | DOSSAJI | 13.90 |
| MICHAEL JAMES | DUNBAR | 13.90 |
| MARCUS TYRNOE | DURHAM | 13.90 |
| JAMES MATTHEW | ELIASON | 13.90 |
| LOUIS A | FALACE | 6.95 |
| HEATH LEE | FOSTER | 13.90 |
| JAIRO A | FRANCO | 13.90 |
| JONATHAN CORNELIUS | FREELY | 13.90 |
| LORENZO T | GAINSE | 13.90 |
| TIM A | GREEN | 13.90 |
| TERY WILLIAM | GREENWOOD | 6.95 |
| WILLIE JAMES | GREER | 33.90 |
| STEPHEN HOD | GROFF | 13.90 |
| ANTHONY T | HANSPARD | 13.90 |
| MICHAEL RAY | HORTON | 23.90 |
| DAVID CALVIN | HUGHES | 6.95 |
| DONAL RAY | HUGHEY | 13.90 |
| TRACEY NICHOLE | JACKSON | 16.95 |
| SARA L | JEFFERIES | 6.95 |
| TIMOTHY ANDRE | KIRKENDOLL | 23.90 |
| BRIAN MARK | KNIGHT | 23.90 |
| CHARLES WILLIAM | LITTLEJOHN | 13.90 |
| HAROLD LEE | LITTLEJOHN | 23.90 |

PAGE 1 OF 2

BMW MC - 001031

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**EMPLOYMENT VERIFICATION**
**TIER ONE SOLUTIONS - LOGISTICS**
**PERIOD: MAY, 2008**

| | | |
|---|---|---|
| TATANISHA L | LOLLER | 6.95 |
| SAMUEL RASHON | LANTION | 13.90 |
| TONY TERRELL | MACLIN | 23.90 |
| ANTONY O'BRIAN | MARTIN | 13.90 |
| SEAN MICHAEL | MCREYNOLDS | 13.90 |
| ANTHONY ETON | MITCHELL | 23.90 |
| MATTHEW MARC | MITCHELL | 13.90 |
| RICHARD PAUL | MOWERY | 13.90 |
| DEBORAH KAY | MYERS | 6.95 |
| RONALD LEE | NICHOLS | 13.90 |
| KYLE AARON | PARNELL | 13.90 |
| BENJAMIN PARKER | PATTON | 13.90 |
| KELLY SHERRIL | PLATT | 13.90 |
| ELECTA JEAN | RALLS | 13.90 |
| HECTAR E | RAMIREZ JR | 13.90 |
| SHANE WILLIAM | REUELS | 23.90 |
| JEFFERSON HOWARD | RICE | 13.90 |
| RONUALDO | SANTANA | 13.90 |
| WILLIAM PAUL | SCAWTHORN | 13.90 |
| JAMSE R | SHOCK | 13.90 |
| ALLEN JUSTIN | SMITH | 23.90 |
| MICHAEL EDWARD | SMITH | 6.95 |
| TIMMY G | SMITH | 13.90 |
| RHONDA ELIZABETH | STANDIFER | 13.90 |
| JOHN DAVID | STONE | 13.90 |
| DERRICK | SUBER | 13.90 |
| THADDEUS C | SWIGER | 13.90 |
| BRIAN CARNELLE | TANNER | 13.90 |
| KERRY LEONARD | TEARMER | 13.90 |
| DELBERT WILLIAM | THARP | 13.90 |
| BRAD ELLIOT | THOMAS | 13.90 |
| JOHN EDWARD | TSCHEME | 6.95 |
| MICHAEL THOMAS | VIOLA | 13.90 |
| MORRIS C | WAKEHAM | 13.90 |
| SAM EARL | WALLACE | 16.95 |
| WILLIE MARCRESS | WALLACE | 13.90 |
| NATHAN D | WHITE | 13.90 |
| TIMOTHY B | WHITESIDE | 13.90 |
| TROY ANTONIO | WILBURN | 25.40 |
| RICKEY HUGH | WILKERSON | 13.90 |
| CHARLES L | WILLIAMS | 6.95 |
| | | 1330.45 |

BMW MC - 001032

EXHIBIT 7 TO Z. MEGGISON DECLARATION



**INVOICE**

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

SPARI

| CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| 4,305 | 8/18/2008 | | 360686 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 6/30 | BACKGROUND CHECKS<br>PO # 4600015682 | 0.00 | 0.00 | 117.30 |

PLEASE PAY THIS AMOUNT  117.30

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

**EMPLOYMENT VERIFICATION**
**TIER ONE ON BMW JUNE'S INVOICE**
**PERIOD: JUNE, 2008**

**APPLICANTS**

| FIRST/MIDDLE NAMES | LAST NAMES | CHARGE |
|---|---|---|
| BRUCE C | AGNEW | 13.90 |
| LARRY H | ANDERSON | 23.90 |
| TRUDEY EILEEN | OSBURN | 23.90 |
| JASON CHRISTOPHER | SEWELL | 6.95 |
| CHARLES ALLEN | SYLAR | 13.90 |
| DEWAYNE JEROD | SMITH | 6.95 |
| MARK PATRICK | WALKER | 13.90 |
| LISA S | WITZEL | 13.90 |
| | | 117.30 |

BMW MC - 001034

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**



**INVOICE**

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

SPARI

| CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|
| 4,305 | 8/18/2008 | | 360685 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 6/30 | BACKGROUND CHECKS<br>PO # 4600015682 | 0.00 | 0.00 | 3,773.58 |

| | | |
|---|---|---|
| **PLEASE PAY THIS AMOUNT** | → | 3,773.58 |

BMW MC – 001035

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**EMPLOYMENT VERIFICATION**
**BMW**
**PERIOD: JUNE, 2008**

### APPLICANTS

| FIRST/MIDDLE NAMES | LAST NAMES | CHARGE |
|---|---|---|
| STEPHEN ALAN | AHOVE | 6.95 |
| TERESA DIANE | ANDERSON | 6.95 |
| VANESSA ODETTE | ANDERSON | 13.90 |
| ANDREW JOSEPH | ARROWOOD | 23.90 |
| ANTHONY JACK | AUGUSTINE | 13.90 |
| REGINA M | BAGWELL | 23.90 |
| RAY ANTHONY | BAILEY | 13.90 |
| ANTOINE QUINTAS | BAKER | 13.90 |
| KENNETH RAY | BALLEW | 23.90 |
| JENITA R | BANKS | 13.90 |
| JAMES | BARILOVITS | 13.90 |
| ANGELA DENISE | BARNER | 23.90 |
| JACQUELINE MICHELLE | BATTON | 13.90 |
| JOHN STEVEN | BAULIG | 13.90 |
| GREGORY M | BEASLEY | 6.95 |
| TODD ORLANDO | BELL | 23.90 |
| KIMBERLY A | BETHEA | 23.90 |
| MIKE EDWARD | BOGAN | 6.95 |
| ARDEAN DENNORRIS | BOYD | 13.90 |
| LOGAN G | BRADY | 13.90 |
| STERLING PATRICK | BRANNON | 23.90 |
| CHRISTOPHER KEVIN | BRAY | 13.90 |
| CHERI MARLIE | BREEN | 6.95 |
| ROBBIE ROLAINE | BRIAN | 13.90 |
| CHRISTOPHER SHAUN | BROWN | 13.90 |
| THOMACINA T | BROWN | 13.90 |
| TREAVIS J | BROWN | 13.90 |
| TRINA RENEE | BROWN | 13.90 |
| VICTORIA BOGGS | BRUNSON | 26.40 |
| TYQUAN ANTONIO | BRYSON | 26.40 |
| EBONE PAIGE | BURGESS | 13.90 |
| WILLIAM DONALD | BURTON | 23.90 |
| JOHNATHAN DREW | BUTLER | 13.90 |
| TACARLTON O'DESIUS | BYRD | 23.90 |
| CHRIS ROBERT | CALANDRA | 23.90 |
| CHRISTY G | CALHOUN | 6.95 |
| NICHOLAS JAMMAL | CALHOUN | 13.90 |
| ARLENE MARIE | CANADY | 23.90 |
| JASON BRENT | CANTRELL | 13.90 |
| CLYDE WENDELL | CARDEN | 13.90 |
| JUAN SEBASTIAN | CARDONA | 23.90 |
| TERRI SHIRLEY | CARTER | 13.90 |
| CAROL | CASSAVECHIA | 23.90 |
| COREY RICHARD | CHAFFIN | 13.90 |
| CHARLES DANIEL | CHRISTIANSEN | 13.90 |
| STEVEN | CILLI | 26.40 |
| CHRISTOPHER LEE | CLAYTON | 33.90 |

PAGE 1 OF 5

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**EMPLOYMENT VERIFICATION**
**BMW**
**PERIOD: JUNE, 2008**

| | | |
|---|---|---|
| MONIQUE NICOLE | CLERK | 13.90 |
| RONALD EUGENE | CLOSSON | 6.95 |
| MICHELLE SEAY | COCHRAN | 23.90 |
| COURTNEY ANDREA | COHEN | 25.40 |
| SCOTY D | COLLINS | 6.95 |
| LEAH ALISON | COOPER | 13.90 |
| BRIAN JAMSE | CORELA | 6.95 |
| DENNIS WAYNE | COTHRAN | 13.90 |
| WARDELL | CROSBY | 13.90 |
| CLAUDE KEITH | DAVIS | 13.90 |
| STEVE DALE | DAVIS | 6.95 |
| JEREMY DANN | DELANEY | 23.90 |
| DANIEL SYLVESTER | DELANO | 13.90 |
| STEPHEN MATTHEW | DILL | 13.90 |
| DAVID AARON | DOAN | 13.90 |
| TRACEY ERIN | DURHAM | 13.90 |
| TANESHIA ADRELL | ELLIS | 23.90 |
| DONALD WAYNE | FARNER | 6.95 |
| MICHAEL JOSEPH | FATULA | 13.90 |
| BRENDA MARIE | FERGUSON | 13.90 |
| JOHN WESLEY | FORNEY | 13.90 |
| ANDY KEITH | FOWLER | 19.45 |
| DEBRA A | FUHRMANN | 13.90 |
| LAQUINTA RENE | FULLER | 13.90 |
| BRITTNEY SHARORIA | GAGE | 23.90 |
| VICTOR WAYNE | GARRETT | 13.90 |
| KIM BRIAN | GARRIS | 13.90 |
| QUAN NAPOLEAN | GATSON | 13.90 |
| TOMMY EUGENE | GILBERT | 13.90 |
| GREGORY SHAW | GLENN | 6.95 |
| MONA LISA | GOEN | 6.95 |
| TAWANDA ASHLEY NICH | GOODMAN | 13.90 |
| ANTHONY SCOTT | GOSNELL | 13.90 |
| ANDRE ONEIL | GRANT | 13.90 |
| DERETHA REGENE | GREENE | 6.95 |
| LINDA B | GRIFFIN | 16.95 |
| MARGARET V | GUGLIUCCI | 23.90 |
| DWAIN LAMAR | GUYTON | 13.90 |
| JEREMY A | HANSEN | 13.90 |
| DARREL ALLEN | HARMON | 23.90 |
| SONGIA | HARRIS | 23.90 |
| MICHAEL ANTHONY | HARRISON | 27.80 |
| JUSTIN WAYNE | HATCHER | 13.90 |
| ANTHONY MICHAEL | HAWKINS | 16.95 |
| ROBERT STEVEN | HELTON | 13.90 |
| NATASHA TACOLE | HEMPHILL | 13.90 |
| CARLOS ALBERTO | HERNANDEZA | 13.90 |
| CHRISTOPHER SCOTT | HILL | 6.95 |
| LASHONDA DEENA | HOEY | 23.90 |
| JAMES LEE | HOWARD | 26.40 |
| SHAUNETTE SHANAKA | HURTS | 13.90 |
| RAKIM JAMMAL | HUTCHINS | 6.95 |

PAGE 2 OF 5

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

**EMPLOYMENT VERIFICATION**
**BMW**
**PERIOD: JUNE, 2008**

| | | |
|---|---|---|
| EDWARD | ISLES | 16.95 |
| GERALINE | JAMES | 6.95 |
| TONY AQ | JETER | 13.90 |
| JEFFREY DUSTIN | JOHNSON | 13.90 |
| JERRY DALE | JOHNSON | 13.90 |
| CHARLES PAUL | JOLIFF | 6.95 |
| BARBER S | JOHES | 13.90 |
| MARIKO RAFAEL | JONES | 13.90 |
| PARIS KIERRA | JONES | 6.95 |
| SHIRLEY B | JONES | 13.90 |
| DANE MICHAEL | KELLEY | 13.90 |
| ALLYN RENEE | KENNEDY | 23.90 |
| DAEJIN | KIM | 6.95 |
| CURTIS HARRPTON | KING | 13.90 |
| VLADIMIR A | KOPYTIN | 13.90 |
| DONNA LYNN | LIAIZURE | 20.85 |
| NATHAN F | LANNING | 6.95 |
| JAMES EDWARD | LAVENDER | 13.90 |
| JENNIFER ANN | LAVENDER | 26.40 |
| SETH ERIC | LEAVSTROM | 13.90 |
| PAUL G | LEHERE | 13.90 |
| JAMES FRANCES | LEPEK | 13.90 |
| MICHAEL ALEN | LEPPERT | 13.90 |
| JEREMY JARMAAL | LIGON | 13.90 |
| NICHOLE KAY | LOVINGOOD | 13.90 |
| ANGELA MARIE | LOWE | 6.95 |
| MARGARET LINN | LYLES | 13.90 |
| TIFFANY MARIE | LYLES | 23.90 |
| WILBERT WEST | LYNN | 33.90 |
| VONNETA CRYSTAL | MACK | 23.90 |
| SHARON DENISE | MALONE | 13.90 |
| REVEST WILLNEAK | MANGLE | 16.95 |
| SCOTT A | MARKHAM | 13.90 |
| MAURICE LEWIS | MARTIN | 13.90 |
| BILL THOMAS | MASHBURNS | 13.90 |
| JAMIL K | MASSEY | 13.90 |
| YAISHA BINTA | MCGOWAN | 13.90 |
| RICHARD BRYANT | MCABEE | 6.95 |
| JAMES CURTIS | MCCLENAHAN | 13.90 |
| BRANDON ELLIOTT | MCDOWELL | 33.90 |
| ANTHONY MICHAEL | MCKINNEY | 33.90 |
| LARTRILLA LASHELL | MCMAHAN | 16.95 |
| STEVEN NMI | MECCADO | 23.90 |
| JAMES RYAN | MEDIN | 33.90 |
| TARIS LYDELL | MILLER | 13.90 |
| WILLIAM RAY | MIXON | 6.95 |
| ASHLEY NICOLE | MNOTGOMERY | 13.90 |
| KATRINA NEON | MOODY | 26.40 |
| CHARLES FITZGERALD | MOORE | 13.90 |
| JAMES KEVIN | MOORE | 13.90 |
| MANDY MELISSA | MOSTELLER | 13.90 |
| MOHAMMAD IMRAN | MUGRI | 13.90 |

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**EMPLOYMENT VERIFICATION**
**BMW**
**PERIOD: JUNE, 2008**

| | | |
|---|---|---|
| ROBERT PAUL | MURPHY JR | 25.90 |
| EVIE JANETTE | MURPHY | 23.90 |
| JAMES EARL | NEELY | 13.90 |
| THERESA ANN | NEWKIRK | 13.90 |
| STEPHEN RYAN | NORTON | 6.95 |
| DANIEL TOMMY | OLIVER | 13.90 |
| JASMINE RACHEL | OLMEDA | 6.95 |
| KEVIN LEE | O'SHEA | 13.90 |
| MATTHEW CALEB | OWENS | 6.95 |
| URIAN RASHEED | PARKS | 13.90 |
| SHAWN ELI | PATTERSON | 23.90 |
| DEENA LASHAY | PEAK | 23.90 |
| JAMES FRANKLIN | PEARSON | 13.90 |
| ASHLEY DANYELLE | PHELPS | 6.95 |
| THOMAS | PHILLIPS | 13.90 |
| VERLENE GIVONNDIE | PINSON | 13.90 |
| TAILIKA SHARDE | POOLE | 6.95 |
| JAMES HEATH | POWELL | 23.90 |
| ROBERT A | PRANG | 13.90 |
| DONNA KELLY | REEVE | 13.90 |
| JULIE E | REHORIC | 23.90 |
| ELMER ADOLPH | REYNOLDS | 6.95 |
| JOSEPH KIRK | REYNOLDS | 21.28 |
| PAUL TERRY | RIDINGS | 16.95 |
| SHARLEEN ANGELA | RINELLA | 6.95 |
| JOHNATHAN MICHAEL | RITCHEY | 13.90 |
| BRANDON L | ROBINSON | 6.95 |
| DARELL ANTIONE | ROBINSON | 23.90 |
| GENEVA C | ROGERS | 13.90 |
| TIMOTHY ERNEST | ROGERS | 6.95 |
| KENNETH CORBY | ROLLINS | 23.90 |
| PHILLIP A | ROLLINS | 6.95 |
| ERNIE ALBERT | ROY | 6.95 |
| SHELIZA | RUGHUBEER | 13.90 |
| RONALD EDWARD | SAMPLE | 13.90 |
| CRYSTAL LEE | SANCHEZ | 38.90 |
| STEPHEN MICHAEL | SARGENT | 13.90 |
| BRET LEE | SCRANTON | 23.90 |
| LISA KAY | SELFRIDGE | 6.95 |
| ARLENE | SETTLES | 6.95 |
| JOHN LATRET WESLEY | SHIVERS | 13.90 |
| LARRY LLOYD | SILLS | 13.90 |
| JONATHAN JOSEPH | SILOS | 6.95 |
| CHRIS KIM | SIMON | 13.90 |
| JONATHAN FITZGERALD | SLOAN | 13.90 |
| RANDY EUGENE | SMITH | 13.90 |
| ALFRED BROWN | SQUIRE | 13.90 |
| MICHAEL DAVID | STARNES | 23.90 |
| JAMES EARL | STILES | 6.95 |
| JESSICA MARIE | STOUT | 23.90 |
| TODD ERIC | STRATTON | 13.90 |
| PERNELLE | SULLIVAN | 23.90 |

EXHIBIT 7 TO Z. MEGGISON DECLARATION

**EMPLOYMENT VERIFICATION**
**BMW**
**PERIOD: JUNE, 2008**

| First Name | Last Name | Amount |
|---|---|---|
| DATHINE SHNEE | TALLEY | 13.90 |
| JEREMY CHARLES | TAYLOR | 13.90 |
| CEDRIC DALE | THOMPKINS | 33.90 |
| DANIEL EUGENE | THOMPSON | 13.90 |
| JEFFREY H | THOMPSON | 6.95 |
| ERIC CHRISTOPHER | TOBIN | 13.90 |
| MICHELLE CURRY | TOMPKINS | 23.90 |
| ANTONIO KELLY | TOWNES | 13.90 |
| TONYA LYNN | VAN PATTON | 23.90 |
| SENG | VANG | 13.90 |
| GLENN LARGIN | VAWN | 6.95 |
| ADAM THOMAS | WAGNER | 13.90 |
| CHRISTOPHER LEE | WAKESTER | 13.90 |
| DOUGLAS RAY | WALKER | 23.90 |
| DAVID W | WALL | 13.90 |
| TRACI DAWN | WALLACE | 6.95 |
| BOB J | WALLIN | 6.95 |
| DIANNE | WATSON | 13.90 |
| KIMBERLEY MICHELLE | WATTS | 13.90 |
| SINDEY TYLER | WAYNE | 13.90 |
| WESLEY TANNER | WEAST | 23.90 |
| CHRISTOPHER STEVEN | WEBER | 13.90 |
| ROBERT TYRONE | WELLS | 13.90 |
| RANDY GLENN | WHEELER | 13.90 |
| LANDON KEITH | WHITE | 23.90 |
| ROBERT WILLIAM | WHITFIELD | 13.90 |
| REGINALD TUAN | WHITNER | 13.90 |
| CASSANDRA EVETTE | WILLIAMS | 13.90 |
| GINGER L | WILLIAMS | 23.90 |
| RONTA LAMONT | WILLIAMS | 13.90 |
| SHIRLEY MARIE | WILLIAMS | 13.90 |
| MICHAEL DWAYNE | WILLIAMSON | 13.90 |
| KIRBY LEE | WILSON | 13.90 |
| SCHAE ROBINSON | WILSON | 13.90 |
| GLEN WILLIAM | WISEMAN | 13.90 |
| JEREMIAH J | WOOD | 13.90 |
| NED THOMAS | WOODRUFF | 13.90 |
| MAI CHA | YANG | 13.90 |
| AMY MELISSA | YOST | 6.95 |
| | | 3773.58 |

BMW MC — 001040

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**



**INVOICE**

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

SPARI

| | CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|---|
| | 4,305 | 8/19/2008 | | 360701 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 7/31 | BACKGROUND CHECKS<br>PO # 4600015682 | 0.00 | 0.00 | 51.70 |

| PLEASE PAY THIS AMOUNT | | 51.70 |
|---|---|---|

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

**EMPLOYMENT VERIFICATION**
**TIER ONE ON BMW JULY'S INVOICE**
**PERIOD: JULY, 2008**

## APPLICANTS

| FIRST/MIDDLE NAMES | LAST NAMES | CHARGE |
|---|---|---|
| SALVADOR | AGEDA | 13.90 |
| STURGEON NEKIA | GRAY | 13.90 |
| BRANDON SCOTT | METCALF | 23.90 |
| | | 51.70 |

PAGE 1 OF 1

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**



### INVOICE

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

| | CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|---|
| SPARI | 4,305 | 8/12/2008 | | 360189 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 6/30 | BACKGROUND CHECKS<br>PO # 4600015682 | 0.00 | 0.00 | 18,850.00 |

| | PLEASE PAY THIS AMOUNT |  | 18,850.00 |
|---|---|---|---|

BMW MC – 001043

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

## APPLICANTS

| FIRST/MIDDLE NAMES | LAST NAMES | CHARGE |
|---|---|---|
| ANTHONY BERNARD | ABERCROMBIE | 25.00 |
| JAMES ALLEN | SCHMIDT | 25.00 |
| RODOLFO ANTONIO | AADORNO | 25.00 |
| JOHNATHAN SCOTT | ABSHER | 25.00 |
| DAVID | ADAMS | 25.00 |
| ISSAC KYLE | ADAMS | 25.00 |
| DARREN KEITH | ADDISON | 25.00 |
| ERICK DANIEL | ADKINS | 25.00 |
| CAROLYN | AGNEW | 25.00 |
| ABDULWAHAB | AHMED | 25.00 |
| BRANDON JAVON | ALEXANDER | 25.00 |
| DAVID LEE | ALEXANDER | 25.00 |
| RICHARD C | ALLEN | 25.00 |
| TRAVIS LAMAR | ALLEN | 25.00 |
| LESLIE EUGENE | ALLEY | 25.00 |
| STEPHEN PAUL | ALLING | 25.00 |
| JAIRO | ALZATE | 25.00 |
| GERRY LYNN | AMPORT | 25.00 |
| MICHAEL HENRY | ANCRUM | 25.00 |
| WILLIAM ELLIOT | ANDERSON | 25.00 |
| DELOIS DENISE | ANDERSON | 25.00 |
| RODNEY CHRISTOHER | ANDERSON | 25.00 |
| LARRY | ANDERSON | 25.00 |
| DAVID | ANDERSON | 25.00 |
| RUSSELL LYNN | ARMS | 25.00 |
| WILLIAM ROBERT | ARTER | 25.00 |
| GREGORY L | ASHTON | 25.00 |
| WILLIAM G PORRAS | ASTUDILLO | 25.00 |
| DIEUVE | AUGUSTIN | 25.00 |
| BRUCE ERIC | AUSTIN | 25.00 |
| KEITH JERMAINE | AUSTIN | 25.00 |
| LEE A | AYOOLA | 25.00 |
| JAMES L | BABER | 25.00 |
| SAMUEL | BAILEY | 25.00 |
| MACK ARTHUR | BAILEY | 25.00 |
| MARIE | BAILEY | 25.00 |
| CHRISTOHER L | BAKER | 25.00 |
| MICHAEL JUNIOR | BAKER | 25.00 |
| ADRICK RASHAWN | BARR | 25.00 |
| DAVID SHANE | BARTON | 25.00 |
| DERRIC | BARTON | 25.00 |
| MELVIN | BASTON | 25.00 |
| ROBERT | BEASLEY | 25.00 |
| DIEGO | BEDOYA | 25.00 |
| JORGE H | BELTRAN | 25.00 |
| MARCUS M | BEMBERY | 25.00 |
| CHRISTIAN | BENNETT | 25.00 |

BMW MC - 001044

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| JAMES RYAN | BENSON | 25.00 |
| LYNN BURG | BETHEA | 25.00 |
| YVONNE N | BEUSELINK | 25.00 |
| CYNTHIA M | BIBB | 25.00 |
| JAMES L | BIEHLE | 25.00 |
| CHARLES DAVID | BISHOP | 25.00 |
| BATRONN LEMONT | BLACKMAN | 25.00 |
| LARRY RONALD | BLAIR | 25.00 |
| FRANCO NATHAN | BLAKELY | 25.00 |
| DENVER | BLANKENSHIP | 25.00 |
| EDDIE | BLASSINGAME | 25.00 |
| BRYAN | BLASSINGAME | 25.00 |
| JEFFREY DEAN | BLEDSOE | 25.00 |
| TONY GREGG | BOITER | 25.00 |
| ADRIENNE CELESIE | BOLAND | 25.00 |
| SHERRIE CLARK | BOOKER | 25.00 |
| JAVAN | BOSTON | 25.00 |
| EDWIN | BOTERO | 25.00 |
| JOHNATHAN STEVEN | BOULWARE | 25.00 |
| KIM FELICIA | BOWENS | 25.00 |
| ANTHONY ELLIS | BOYD | 25.00 |
| ADANIEL EUGENE | BOYD | 25.00 |
| KARL HENRY | BOYER | 25.00 |
| JOHN GARRISON | BRAGG | 25.00 |
| KELLY IVETTE | BRANSON | 25.00 |
| ALLEN LAMAR | BREWER | 25.00 |
| CHARLES EDWARD | BREWSTER | 25.00 |
| KUSHON SHAMIK | BREWSTER | 25.00 |
| MICHAEL TODD | BRIDGES | 25.00 |
| BRANDON DANIEL | BRIDGES | 25.00 |
| TERRY LYNN | BRIGGS | 25.00 |
| LARRY DEAN | BROCKMAN | 25.00 |
| MICHAEL | BROGAN | 25.00 |
| SEDRICK TAWRON | BROMELL | 25.00 |
| PATRICK ORLANDO | BROOKS | 25.00 |
| ROBERT WILL | BROOKS | 25.00 |
| TYSON JERARD | BROOKS | 25.00 |
| RICKY EUGENE | BROWN | 25.00 |
| TANGANYIKA D | BROWN | 25.00 |
| CONNIE T | BROWN | 25.00 |
| TONY IRVIN | BROWN | 25.00 |
| ZEALINA | BROWN | 25.00 |
| WALTER | BROWN | 25.00 |
| RALPH EDWARD | BRYANT | 25.00 |
| TRAVIS LEE | BRYANT | 25.00 |
| HAROLD JUNIOR | BRYANT | 25.00 |
| MELISSA H | BRYSON | 25.00 |
| JASON ARTHUR | BUCHANAN | 25.00 |
| BENJAMIN THANH | BUI ?? | 25.00 |
| JACKIE | BURGESS | 25.00 |
| KRIS CHARLES | BURNS | 25.00 |

BMW MC - 001045

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| OSCAR B | BURNSIDE | 25.00 |
| MICHAEL KEITH | BURNSIDE | 25.00 |
| MARK C | BURRELL | 25.00 |
| CLARENCE EUGENE | BURRELL | 25.00 |
| KEITH EUGENE | BURROW | 25.00 |
| PHILLIP | BUSKEY | 25.00 |
| WILLIAM ARCHIE | BUTLER | 25.00 |
| FURMAN LENARD | BUTLER | 25.00 |
| PAMELA JEAN | BUTLER | 25.00 |
| SURRINA ONEAL | BYRD | 25.00 |
| PAUL DOUGLAS | BYRD | 25.00 |
| TIMOTHY | BYRD | 25.00 |
| ILJAS | BYTYQI | 25.00 |
| RENE | CALLEJAS | 25.00 |
| SHAWN LARENTO | CAMPBELL | 25.00 |
| WILLIAM EARLE | CANADA | 25.00 |
| TROY L | CARNEY | 25.00 |
| SAMUEL HICKS | CARPENTER | 25.00 |
| LEWIS TIMOTHY | CARPENTER | 25.00 |
| ANDRES | CARRERA | 25.00 |
| COREY TREVOR | CARROLL | 25.00 |
| LUIS EDUARDO | CASTILLO | 25.00 |
| RICKY | CHAMERS | 25.00 |
| BRUCE EDWARD | CHAPMAN | 25.00 |
| MICHAEL RAY | CHATMAN | 25.00 |
| ROOSEVELT | CHEEKS | 25.00 |
| KIMBERLY KAYRN | CHOICE | 25.00 |
| ALDOUS LASHAWN | CHOICE | 25.00 |
| JAMIE | CHOICE | 25.00 |
| SHANE LEE | CHRISTENBURY | 25.00 |
| BRANDON MITCHELL | CLARK | 25.00 |
| JUEROCO LAMONT | CLAY | 25.00 |
| CHRISTOPHER CARL | CLYBURN | 25.00 |
| LOGAN CHRISTOPHER | CLYBURN | 25.00 |
| CASSANDRA MARIE | COBB | 25.00 |
| RICHARD C | COHEN | 25.00 |
| COURTNEY ANDREA | COHEN | 25.00 |
| JEFF W | COLEMAN | 25.00 |
| JONNIE | COLEMAN | 25.00 |
| CHARLES MCKINLEY | COLES | 25.00 |
| CLAYBORN LONDRELL | COLLIER | 25.00 |
| JAMES MICHAEL | COLLINS | 25.00 |
| HAROLD E | COLLINS | 25.00 |
| KEITH DAVEY | COLLINS | 25.00 |
| AJANI SHAWNDALE | COLLINS | 25.00 |
| ISABEL MCDANIEL | COOK | 25.00 |
| CHAUNCEY LADELL | COOK | 25.00 |
| DWAYNE STEWART | COPELAND | 25.00 |
| JOHN ANDREW | CORRELL | 25.00 |
| ROWDY TING | COVINGTON | 25.00 |
| JEFFERY RYAN | CRAIN | 25.00 |

PAGE 3 OF 15

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| HENRY BOOKER | CRAWFORD | 25.00 |
| RONALD ERICK | CRENSHAW | 25.00 |
| MOLQUEL KENYETTA | CROSBY | 25.00 |
| MICHAEL C | CROKER | 25.00 |
| THOMAS JOHN | CRONE | 25.00 |
| CHARLES | CROUCH | 25.00 |
| LEVI C | CROWDER | 25.00 |
| JANET LOUISE | CRUSENBERRY | 25.00 |
| CHRISTINA JO | CRUSE | 25.00 |
| LARRY DALE | CUNNINGHAM | 25.00 |
| PAUL AUGUSTA | CUNNINGHAM | 25.00 |
| TRAVIS | CURETON | 25.00 |
| RONNIE OLIVER | CURTIS | 25.00 |
| MICHAEL | DALESSANDRO | 25.00 |
| STEPHEN BERNARD | DANIEL | 25.00 |
| RICHARD WAYNE | DANIEL | 25.00 |
| JAMES EDWARD | DANIEL | 25.00 |
| DANNY RICARDO | DANIEL | 25.00 |
| ALTRON ALEXANDER | DAVIS | 25.00 |
| CLARENCE D | DAVENPORT | 25.00 |
| CATHERINE LAVERN | DAVENPORT | 25.00 |
| F M | DAVENPORT | 25.00 |
| MARCELOUS | DAVIS | 25.00 |
| CARLOS DEMETRIUS | DAVIS | 25.00 |
| SHARON DEVON | DAVIS | 25.00 |
| WILLIE LEWIS | DAVIS | 25.00 |
| BRENDA R | DAVIS | 25.00 |
| JOHNNY F | DAVIS | 25.00 |
| TYRONE | DAVIS | 25.00 |
| MARILYN DENISE | DAVIS | 25.00 |
| DARON DUANE | DAVIS | 25.00 |
| CLUFF | DAWKINS | 25.00 |
| JOHN JOSEPH | DAY | 25.00 |
| SHAWN EVERETTE | DEBERRY | 25.00 |
| RUBEN SOTO | DELGADO | 25.00 |
| WILMA JEAN | DENDY | 25.00 |
| SHEZMON KEWON | DENDY | 25.00 |
| TOMAS MENDOZA | DEZHA | 25.00 |
| JUAN ALEXIS | DIAZ | 25.00 |
| TITUS DWAYNE | DILLARD | 25.00 |
| SHEILA ANNETE | DODD | 25.00 |
| OBADIAH CORNELIUS | DODSON | 25.00 |
| DONALD LENWOOD | DOGAN | 25.00 |
| KENNETH ALONZO | DOGGETT | 25.00 |
| AVIN | DOOKRAN | 25.00 |
| BARBARA JEAN | DOTSON | 25.00 |
| ANDRE JAMAL | DOUGHTY | 25.00 |
| DAVID | DOWNING | 25.00 |
| CHRISTOPHER JON | DRAPER | 25.00 |
| TROY LYNN | DUNCAN | 25.00 |
| NORMAN PERRY | DUNLAP | 25.00 |

BMW MC - 001047

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| DAVID ALAN | DURBIN | 25.00 |
| DAVID W | DURHAM | 25.00 |
| RAMARO DESMON | DURHAM | 25.00 |
| JOHNNY ANGELO | EARLS | 25.00 |
| JULIUS | EAST | 25.00 |
| CHARLES DONALD | EDGE | 25.00 |
| DOUGLAS ROBERT | EDNEY | 25.00 |
| MICHAEL CLAUDE | ELLENBURG | 25.00 |
| MARK | ELLIS | 25.00 |
| TANESHIA ADRELL | ELLIS | 25.00 |
| MATTHEW LEWIS | ELLISON | 25.00 |
| CHRISTOPHER ALLEN | ELLISON | 25.00 |
| ALARIC KEITH | ELY | 25.00 |
| JEFFREY H | ENSLEY | 25.00 |
| HENRY CALVIN | ESKEW | 25.00 |
| MICHAEL | ETCHELLS | 25.00 |
| KOLAR | EVANS | 25.00 |
| RICKEY DEJUAN | EVANS | 25.00 |
| ROGER DALE | EVANS | 25.00 |
| JEFFREY ALLEN | EVANS | 25.00 |
| THELMA DENISE | EVERET | 25.00 |
| NICHOLAS ALEXANDER | FAIR | 25.00 |
| DOUGLAS P | FAIR | 25.00 |
| ROBERT JOSEPH | FANDEL | 25.00 |
| ALDEMIR ENRIQ | FAWCETT | 25.00 |
| BRANDON ELLIOT MCDOWELL | FERGUSON | 25.00 |
| JACOBY | FERGUSON | 25.00 |
| MARK JAMES | FERNALD | 25.00 |
| BEAU | FISHER | 25.00 |
| RAYMOND LEON | FLEMING | 25.00 |
| BRENDA ELAINE | FOSTER | 25.00 |
| BARBARA LYNN | FOSTER | 25.00 |
| JULITAN GRANT | FOSTER | 25.00 |
| CHARLES DARREN | FOSTER | 25.00 |
| KISHANNA LAQUEL | FOWLER | 25.00 |
| KELLY DEAN | FOWLER | 25.00 |
| GREGORY DEMAL | FOWLER | 25.00 |
| MICHAEL LEE | FOX | 25.00 |
| TIMOTHY H | FRANKLIN | 25.00 |
| JOSEPH EUGENE | FRANKLIN | 25.00 |
| SAN MONTEZ | FRAZIER | 25.00 |
| WALTER L | FRAZIER | 25.00 |
| ROBERT ELLIOTT | FRAZIER | 25.00 |
| QUINTON NARADA | FREEMAN | 25.00 |
| CAROL LYNN | FRICKS | 25.00 |
| HENRY HARLEY | FRISINGER | 25.00 |
| WILLIAM G PORRAS | FUGGLE | 25.00 |
| SANDRA DENISE | FULLENWINDER | 25.00 |
| ELIA | GABER | 25.00 |
| JAMES | GAGE | 25.00 |
| LORENZO C | GAINES | 25.00 |

BMW MC - 001048

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| JAMES | GALVIN | 25.00 |
| THEORPHEUS | GAMBLE | 25.00 |
| JAMES MICHAEL | GAMBRELL | 25.00 |
| BENITO | GAMEZ | 25.00 |
| YOHNY | GARCIA | 25.00 |
| HELEN | GARLINGTON | 25.00 |
| KENDRELL | GARNER | 25.00 |
| ROY LEE | GARRET | 25.00 |
| KENDRALL VERON | GEDDIS | 25.00 |
| DOUGLAS HILTON | GILBERT | 25.00 |
| GALEN | GILLIAM | 25.00 |
| RICHARD JOSEPH | GLADWIN | 25.00 |
| STACEY | GLENN | 25.00 |
| STEPHANIE | GOMEZ | 25.00 |
| RAYMOND | GONZALEZ | 25.00 |
| Rhonda | GOODMAN | 25.00 |
| CHRISTOPHER VAN | GOODNOUGH | 25.00 |
| MARIA | GOODRICH | 25.00 |
| MICHAEL | GORE | 25.00 |
| ANTHONY SCOTT | GOSNEL | 25.00 |
| JESSICA | GRAHAM | 25.00 |
| JULIA ELAINE | GRAHAM | 25.00 |
| SHANE MICAHEL | GRAHAM | 25.00 |
| DAVID | GRAYSON | 25.00 |
| JULIAN | GRAYSON | 25.00 |
| HANNAH | GREER | 25.00 |
| STEVE | GREER | 25.00 |
| WILLIE | GREER | 25.00 |
| JAMES | GREGORY | 25.00 |
| KARSTEN | GRIFFITH | 25.00 |
| JOHN | GROVE | 25.00 |
| OTONIEL | GUERRERO | 25.00 |
| CHARLES | GUILLEBEAUX | 25.00 |
| DARRICK | HAGOOD | 25.00 |
| ROSE C | HAGOOD | 25.00 |
| JOSEPH | HAIRE | 25.00 |
| JO ANN | HALL | 25.00 |
| ARTHUR LOUIS | HALL | 25.00 |
| MELISA | HAMLITON | 25.00 |
| JOHN | HAMMOND | 25.00 |
| JOSEPH | HANEGHAN | 25.00 |
| MARK | HANNA | 25.00 |
| DAMAS | HARDIN | 25.00 |
| BARBARA JEAN | HARDY | 25.00 |
| BRIAN | HARRIS | 25.00 |
| MILFORD | HARRIS | 25.00 |
| SHARAINE | HARRIS | 25.00 |
| KENYATTA | HARRIS | 25.00 |
| LANDIS | HARRISON | 25.00 |
| COREY | HARTFIELD | 25.00 |
| MARK ANTHONY | HAULBROOK | 25.00 |

BMW MC - 001049

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| ALEXANDER | HECKMAN | 25.00 |
| FREDERICK | HENDERSON | 25.00 |
| CLEVELAND | HENDERSON | 25.00 |
| LEM | HENDRICKS | 25.00 |
| SAMUEL | HENLINE | 25.00 |
| REGINA | HENRY | 25.00 |
| GREGORY | HENSLEY | 25.00 |
| TWAYLA | HENSON | 25.00 |
| JOHN | HERBER | 25.00 |
| MARK | HERD | 25.00 |
| KEVIN WILLIAM | HICKMAN | 25.00 |
| LEON | HICKS | 25.00 |
| KEITH JONATHAN | HILGAR | 25.00 |
| CARL | HILL | 25.00 |
| RONALD | HILL | 25.00 |
| TIMOTHY JAMES | HILL | 25.00 |
| RAYMOND | HISKELL | 25.00 |
| ANTHONY | HOLCOMBE | 25.00 |
| DEANTE | HOLIDAY | 25.00 |
| MICHAEL | HOLLIS | 25.00 |
| PARNELL | HOLSTON | 25.00 |
| STEPHANIE | HOLSTON | 25.00 |
| CHRISTAL | HOLT | 25.00 |
| GABRIEL | HOUEY | 25.00 |
| PAMELA | HOWARD | 25.00 |
| JOANN | HOWELL | 25.00 |
| GEORGE | HOWELL | 25.00 |
| BARRY | HUDSON | 25.00 |
| MARTIN | HUERTA | 25.00 |
| BENJAMIN | HUGHES | 25.00 |
| TONY | HUMBERT | 25.00 |
| CISSILY TIYIAN | HUNTER | 25.00 |
| JEFFREY | HUSTEAD | 25.00 |
| KAREN | HUTCHINS | 25.00 |
| DERRELL | HUTCHINS | 25.00 |
| DOMENICO TYRELL | JACKSON | 25.00 |
| ERNEST | JACKSON | 25.00 |
| MILLARD | JACKSON | 25.00 |
| MAURICE TERRELL | JACKSON | 25.00 |
| TARVIS DEVON | JACKSON | 25.00 |
| GETTIES LEE | JACKSON | 25.00 |
| TRAVIS | JACKSON | 25.00 |
| MATHEW HENRY | JACKSON | 25.00 |
| WILLIE PAUL | JEFFERSON | 25.00 |
| JACK | JENKINS | 25.00 |
| AUNTARIOUS DEMORRIO | JENKINS | 25.00 |
| BOBBY JOE | JENKINS | 25.00 |
| PATRICK KEITH | JETER | 25.00 |
| CEDRIC TREMAYNE | JOHNSON | 25.00 |
| SHAWNAN | JOHNSON | 25.00 |
| ROBERT HAROLD | JOHNSON | 25.00 |

BMW MC - 001050

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| THOMAS F | JOHNSON | 25.00 |
| BRENDA KAY | JOHNSON | 25.00 |
| JOHN LEWIS | JOHNSON | 25.00 |
| TERRY VAN | JOLLY | 25.00 |
| REGINALD LAMMAR | JONES | 25.00 |
| DAVID RUSSELL | JONES | 25.00 |
| LADRONA CONTEK | JONES | 25.00 |
| NIKKIE YVONNE | JONES | 25.00 |
| CORY ALEXANDER | JONES | 25.00 |
| MICHAEL J | JONES | 25.00 |
| WEASLEY LEYTON | JONES | 25.00 |
| SHARIF | JONES | 25.00 |
| JAMES | KAUFFMAN | 25.00 |
| CARL EUGENE | KEFFER | 25.00 |
| WILLIAM | KIDWELL | 25.00 |
| THOMAS ELLIOT | KIEHINE | 25.00 |
| JANET WILLIAMS | KINARD | 25.00 |
| DAVID CHRISTOPHER | KINARD | 25.00 |
| DAVID BENJAMIN | KINARD | 25.00 |
| KAREN ELAINE | KING | 25.00 |
| MARIO DONNELL | KING | 25.00 |
| JOSHUA LEE | KLINGENSMITH | 25.00 |
| PETER | KRAJEWSKI | 25.00 |
| DARRYL TODD | KUENZER | 25.00 |
| CELESTINE | KYABASINGA | 25.00 |
| MICHAEL ANTHONY | LANDRUM | 25.00 |
| TRINA FRYE | LANDRUM | 25.00 |
| JASON MATTHEW | LANGFORD | 25.00 |
| KENNETH RANDALL | LANIER | 25.00 |
| ROBIN SCOTT | LANKFORD | 25.00 |
| TINA J | LARSON | 25.00 |
| JONATHAN EDWARD | LAWTON | 25.00 |
| ROBERT LEWIS | LAYMON | 25.00 |
| RODNEY KIM | LAYTON | 25.00 |
| LESTER LYNN | LEDFORD | 25.00 |
| JOSEPH | LEDUC | 25.00 |
| JERRY WAYNE | LEE | 25.00 |
| JAMES RODERICK | LEMOINE | 25.00 |
| CALVIN LEE | LEWIS | 25.00 |
| TURONNIE JAVO | LEWIS | 25.00 |
| MATTHEW ERIC | LEWIS | 25.00 |
| FABIAN MONTE | LEWIS | 25.00 |
| JOYCE MOORE | LIDA | 25.00 |
| YAPHET OMAR | LINDSEY | 25.00 |
| JANDIE M | LOCKLEAR | 25.00 |
| REGINALD RAY | LOGAN | 25.00 |
| JAMES OLIVER | LOGAN | 25.00 |
| LATOYA RENEE | LOMAX | 25.00 |
| SAMUEL JEROME | LOMAX | 25.00 |
| JOSE A RODRIGUEZ | LOPEZ | 25.00 |
| RALPH | LOSEE | 25.00 |

BMW MC - 001051

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| RONALD | LOWE | 25.00 |
| JAMES EDWARD | LYLES | 25.00 |
| KENNETH E | LYNCH | 25.00 |
| GEORGE | LYNCH | 25.00 |
| DOUGLAS LEVARR | MACK | 25.00 |
| SPENCER KELVIN | MADDEN | 25.00 |
| JOSEPH Y | MADRAMOOTOO | 25.00 |
| EON Y | MADRAMOOTOO | 25.00 |
| LUTHER ODELL | MAKINS | 25.00 |
| DEBORAH | MANSELL | 25.00 |
| DONALD J | MARGARITA | 25.00 |
| JAMES | MARIONE | 25.00 |
| GARLAND REGINALD | MARSH | 25.00 |
| THOMAS ELLIS | MARSHALL | 25.00 |
| DEMARIO PRESTN | MARSHALL | 25.00 |
| LOUIS JOSEPH | MARTIN | 25.00 |
| LELAND STEIN | MARTIN | 25.00 |
| JOHN PATRICK | MARTIN | 25.00 |
| MURRAY LEON | MARTIN | 25.00 |
| MARK | MARTIN | 25.00 |
| MICHELLE DENISE | MASSEY | 25.00 |
| KELVIN L | MASSEY | 25.00 |
| TERRY LEE | MAULDIN | 25.00 |
| TED MARVIN | MAYBIN | 25.00 |
| DELANO LAWARREN | MAYES | 25.00 |
| MOACYR | MAYRINCK | 25.00 |
| TIFFANY TANNETTA | MAYSE | 25.00 |
| TRAVIS TREMAIN | MCBEE | 25.00 |
| BRIAN KEITH | MCBRAYER | 25.00 |
| AUDREY | MCBROOM | 25.00 |
| TIMOTHY MARK | MCCARSON | 25.00 |
| BRIAN KEITH | MCCARTER | 25.00 |
| STUART EARL | MCCLURE | 25.00 |
| DENNIS GERALD | MCCUE | 25.00 |
| WANDA LASHUN | MCGEE | 25.00 |
| TIMOTHY WADE | MCGOWAN | 25.00 |
| JOHN R | MCGOWAN | 25.00 |
| CHRISTOPHER ALLEN | MCGUFFIN | 25.00 |
| PHILLIP JEROME | MCKINNEY | 25.00 |
| JAMES ALLEN | MCKINNEY | 25.00 |
| DONALD EARL | MCKINNEY | 25.00 |
| STACEY MAURICE | MCMAHAN | 25.00 |
| RUFUS ELLIOT | MCMAHAN | 25.00 |
| LARRY | MCRAE | 25.00 |
| GREGORY BRIAN | MCWHORTER | 25.00 |
| CECILIA WILKINS | MEADORS | 25.00 |
| JAMES RICHARD | MEALOR | 25.00 |
| GABRIEL J | MEJIA | 25.00 |
| KEVIN FRANK | MELTON | 25.00 |
| DAVID J | MEUNIER | 25.00 |
| ALLAN DALE | MEYER | 25.00 |

BMW MC – 001052

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| JOHN THOMAS | MEYER | 25.00 |
| J GUADALUPE GARCIA | MEZA | 25.00 |
| JONATHAN ANTWON | MILLER | 25.00 |
| SANDRA NICHOLE | MILLER | 25.00 |
| ROBIN LASHAWN | MILLER | 25.00 |
| BERNARD | MILLER | 25.00 |
| KENNETH LEE | MILLER | 25.00 |
| BRIAN CARROLL | MILLS | 25.00 |
| MICHAEL EUGENE | MILLS | 25.00 |
| DEBORAH DIANE | MONTGOMERY | 25.00 |
| MICHAEL BRANDON | MOORE | 25.00 |
| REGGINALD RANDOLPH | MOORE | 25.00 |
| LISA | MORABITO | 25.00 |
| MELVIN JAMES | MORRIS | 25.00 |
| HINTON | MORRIS | 25.00 |
| WALTER N | MOSELEY | 25.00 |
| SAMUEL | MOSES | 25.00 |
| JEREMY RASELL | MOSS | 25.00 |
| DERRICK | MOZEE | 25.00 |
| NADIA COMANECI | MURPHY | 25.00 |
| TERRENCE DANIEL | MURPHY | 25.00 |
| FLENILE | MURRAY | 25.00 |
| ROBERT WILLIAM | NEAL | 25.00 |
| BERNARD LEROME | NELSON | 25.00 |
| DIMITRI SHERREL | NESMITH | 25.00 |
| NANCY HUONG | NGUYEN | 25.00 |
| RONALD | NICHOLS | 25.00 |
| JAMES A | NICKLES | 25.00 |
| JOHN ALEXANDER | NOBLE | 25.00 |
| JANICE | NORMAN | 25.00 |
| DEMARCUS LAMEKE | NORMAN | 25.00 |
| WILLIAM | NORRIS | 25.00 |
| ELBERT EUGENE | NORTON | 25.00 |
| HALVOR | NYGAARD | 25.00 |
| RICHARD ZONNIE | ODOM | 25.00 |
| RAMADDAN | OMER | 25.00 |
| KENNETH LEE | ONEAL | 25.00 |
| XAVIER JAMALL | ONEAL | 25.00 |
| PATRICIA ANN | ORKINS | 25.00 |
| GARY PAUL | ORMAND | 25.00 |
| TRUDEY | OSBORN | 25.00 |
| LUCKY LOYD | OSBORNE | 25.00 |
| DAVID LEO | OWENS | 25.00 |
| DONALD C | OWENS | 25.00 |
| COREY ORENTHOL | OWENS | 25.00 |
| ROGER | OWENS | 25.00 |
| RONNIE DARREL | PACE | 25.00 |
| JOSHUA THOMAS | PACE | 25.00 |
| JOSE LUIS | PADILLA | 25.00 |
| JIMMY | PALLONE | 25.00 |
| JONATHAN ANTWAN | PALMER | 25.00 |

BMW MC – 001053

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| PHILIP ADRIAN | PARIS | 25.00 |
| WILLIE JAMES | PARKS | 25.00 |
| CHRISTINA ANN | PARKS | 25.00 |
| RICHARD HARRISON | PARSONS | 25.00 |
| DUSTIN MICHAEL | PATTERSON | 25.00 |
| STEPHANIE RENAE | PEAK | 25.00 |
| TIMOTHY DWAYNE | PEARSON | 25.00 |
| JENNIFER | PEARSON | 25.00 |
| JUAN M | PEDRAZA | 25.00 |
| WANDA BOYD | PELHAM | 25.00 |
| ERIC RICO | PENSON | 25.00 |
| LUIS ANTONIO | PEREZ | 25.00 |
| BERNARD | PETER | 26.00 |
| RICHARD EDWARD | PHILLIPS | 25.00 |
| SAMUEL JOSEPH | PHILLIPS | 25.00 |
| BENJAMIN WENDELL | PIAZZA | 25.00 |
| JOHN | POLIDORO | 25.00 |
| DOUGLAS MCARTHUR | POLLARD | 25.00 |
| JAMES OLIVER | POMPEY | 25.00 |
| ANNIE MAE | POOLE | 25.00 |
| DONALD ROBERT | PORTER | 25.00 |
| VINCENT MICHAEL | POTEET | 25.00 |
| SHANE LEE | POWELL | 25.00 |
| BRYANT BERNARD | POWERS | 25.00 |
| BOBBY LEE | PRATER | 25.00 |
| JAMES ANDREW | PRESSLEY | 25.00 |
| RANDY LEWIS | PRICE | 25.00 |
| JAMES | PRIDGEN | 25.00 |
| HENRI VRHAI | PRUITT | 25.00 |
| DOUGLAS HENRY | RAINES | 25.00 |
| HECTOR | RAMIREZ | 25.00 |
| RAGENDRA PRASAD | RAMPERGASH | 25.00 |
| HYRAM PIERRE | RASHAD | 25.00 |
| JOHNNY A | REESE | 25.00 |
| MICHAEL ALEXANDER | REESE | 25.00 |
| ANGELA ANDERSON | REID | 25.00 |
| DAVID LEE | REID | 25.00 |
| WILLIAM P | REID | 25.00 |
| WAYNE VAUGHAN | RHEA | 25.00 |
| YOLANDA ANN | RICE | 25.00 |
| MICHAEL ANTONIO | RICE | 25.00 |
| DARRELL ANTRYAN | RICE | 25.00 |
| CRYSTAL | RICE | 25.00 |
| DONALD ERIC | RICE | 25.00 |
| JAMARVIZ RASHAD | RICE | 25.00 |
| LEE ROY | RICE | 25.00 |
| ALICIA | RICE | 25.00 |
| DELISIA E | RICHARDSON | 25.00 |
| LANCE JENNINGS | RICHEY | 25.00 |
| LISA DIANE | RIDEN | 25.00 |
| FRANK JAMES | RISH | 25.00 |

PAGE 11 OF 15

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| JOSE L | RIVERON | 25.00 |
| ROSELEE | RIVERS | 25.00 |
| ROBERT EARL | ROACH | 25.00 |
| TROY JERMAINE | ROBERSON | 25.00 |
| TROY | ROBERSON | 25.00 |
| BRIAN H | ROBERTS | 25.00 |
| KENNETH LEE | ROBINSON | 25.00 |
| JARVIS VANCE | ROBINSON | 25.00 |
| SHAWN EVERETTE | ROBINSON | 25.00 |
| LARRY | ROBINSON | 25.00 |
| DARELL ANTOINE | ROBINSON | 25.00 |
| JESSICA | ROCKHOLT | 25.00 |
| JAMES HENRY | ROSEMOND | 25.00 |
| HAROLD DAVID | ROSS | 25.00 |
| MAURICE | ROSS | 25.00 |
| DEBRA M | ROSS | 25.00 |
| JAMES EDWARD | ROSS | 25.00 |
| TODD ANDREW | RUFF | 25.00 |
| JOSEPH RAVENDRA | RUGHUBEER | 25.00 |
| RUDOLPH DOOLIP | RUGHUBEER | 25.00 |
| CHARLES ERIC | RUPPE | 25.00 |
| LORENZO C | RUSSELL | 25.00 |
| CARL ALLEN | RYALS | 25.00 |
| JESSE JAMES | RYDER | 25.00 |
| KEVIN LEE | SAMS | 25.00 |
| STACEY LEE | SANDERS | 25.00 |
| NOEL CEDENO | SANTIAGO | 25.00 |
| LEWIS THOMAS | SARRATT | 25.00 |
| TINA LUNETTE | SARRATT | 25.00 |
| JAMES FRANKLIN | SAXE | 25.00 |
| WANDA | SCOTT | 25.00 |
| JAMES | SEARCY | 25.00 |
| JAMES MICHAEL | SEAY | 25.00 |
| KENNETH EUGENE | SELLERS | 25.00 |
| COREY AQYEI | SEREBOUR | 25.00 |
| CHARLES EDWARD | SHANNON | 25.00 |
| REBECCA ANN | SHEALY | 25.00 |
| DAVID LEE | SHELTON | 25.00 |
| VLADIMIR | SHIMANSKIY | 25.00 |
| ANTONIO SHAUNDALE | SHIPPY | 25.00 |
| SHERRY RENEE | SHIPPY | 25.00 |
| BENJAMIN AUSTON | SHOCKLEY | 25.00 |
| MARQUIS LASHAWN | SHUMATE | 25.00 |
| VICTOR EDWARD | SIMMONS | 25.00 |
| TERRY LAMONT | SIMMONS | 25.00 |
| JOE RICHARD | SIMMONS | 25.00 |
| LARRY WALKER | SIMMONS | 25.00 |
| JHONNY ODELL | SIMPKINS | 25.00 |
| RODNEY GARRETH | SIMPSON | 25.00 |
| RUSSELL BENARD | SIMPSON | 25.00 |
| PEGGY A PALMER | SIMS | 25.00 |

BMW MC - 001055

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| DAVID LAMAR | SIMS | 25.00 |
| JAMES W | SINGLETARY | 25.00 |
| DAVID LEWIS | SINGLETON | 25.00 |
| JOSH | SINGLETON | 25.00 |
| JEROME HEYWARD | SIZER | 25.00 |
| MARC ANTHONY | SKAGGS | 25.00 |
| LYNETT ALFREITA | SLOAN | 25.00 |
| JOHN EDWARD | SMITH | 25.00 |
| KENNETH DON | SMITH | 25.00 |
| BETHANY S | SMITH | 25.00 |
| RANDY EUGENE | SMITH | 25.00 |
| MARVIN WAYNE | SMITH | 25.00 |
| JOHN | SMITH | 25.00 |
| RICKEY | SMITH (1) | 25.00 |
| RICKEY D | SMITH (2) | 25.00 |
| ROBERT | SMITH | 25.00 |
| DEWAYNE | SMITH | 25.00 |
| EDWARD | SMITH | 25.00 |
| MARK | SMITH | 25.00 |
| JEFF GORDON | SOMERS | 25.00 |
| CALVIN LEE | SPELL | 25.00 |
| JONATHAN LEYTON | SPENCER | 25.00 |
| JASON SCOTT | SPROUSE | 25.00 |
| STEVEN LAMONT | STANLEY | 25.00 |
| TIMOTHY | STANLEY | 25.00 |
| DARRYL ORLANDO | STEPHENS | 25.00 |
| TEDDY WAYNE | STEPHENS | 25.00 |
| GEREGORY DALE | STEWART | 25.00 |
| FREDERICK EUEL | STONE | 25.00 |
| JULIO | STORINO | 25.00 |
| JOAN P | STRATTON | 25.00 |
| JOHNNY L | STRIBBLE | 25.00 |
| JOSHUA DEON | SUBER | 25.00 |
| RAPHAEL ERIC | SUBER | 25.00 |
| KELVIN DEMOND | SULLIVAN | 25.00 |
| KATHY | SULLIVAN | 25.00 |
| TIRAS MAURICE | SULLIVAN | 25.00 |
| ERIC KEITH | SULLIVAN | 25.00 |
| LAVALLE | SULLIVAN | 25.00 |
| ERNEST EUGENE | SULLIVAN | 25.00 |
| MICHAEL LYNN | SUTHERLAND | 25.00 |
| GARY ALLEN | SUTTLES | 25.00 |
| BRANDON JAQUAR | SWEENEY | 25.00 |
| CHARLES | SYLAR | 25.00 |
| SPENCER KELVIN | SYMAHANOU | 25.00 |
| JOHN F | TABORDA | 25.00 |
| HAROLD SPENCER | TALLEY | 25.00 |
| DATHNINE SHNEE | TALLEY | 25.00 |
| ABDUL SHAKOOR | TAMACHI | 25.00 |
| KENNETH DON | TANNER | 25.00 |
| FELDER | TATUM | 25.00 |

BMW MC - 001056

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| ARTHUR | KNEALE | TAYLOR | 25.00 |
| BEVERLY | PENLAND | TEMPLETON | 25.00 |
| LARRY DARNELL | THOMAS | 25.00 |
| ROBERT BURNS | THOMAS | 25.00 |
| JEFFREY SCOTT | THOMAS | 25.00 |
| JOSHUA DANIEL | THOMAS | 25.00 |
| PAUL SHANE | THOMASON | 25.00 |
| BILLY MARK | THOMPSON | 25.00 |
| ROZLAND M | THOMPSON | 25.00 |
| KENDRICK LEE | THOMPSON | 25.00 |
| ROBERT | THOMPSON | 25.00 |
| MICHAEL | THOMPSON | 25.00 |
| PHRACHAREUN | THOR | 25.00 |
| JAMIE RUSSELL | TODD | 25.00 |
| ROBERT EDWIN | TODD | 25.00 |
| WATSON | TOLBERT | 25.00 |
| ERIC BERNARD | TOLEN | 25.00 |
| NEAL BRYANT | TORRES | 25.00 |
| DANIEL PAUL | TOWNSEND | 25.00 |
| JOE CURTIS | TRACY | 25.00 |
| CARLA RAE | TREECE | 25.00 |
| SONJA E | TRICE | 25.00 |
| CHARLES EDWARD | TUCKER | 25.00 |
| JAMES BRIAN | TYLER | 25.00 |
| DIEGO F | URIBE | 25.00 |
| MICHAEL | VALENTE | 25.00 |
| FREDRICK QUINN | VALENTINE | 25.00 |
| XONG | VANG | 25.00 |
| ALMA Y | VENTURA | 25.00 |
| ALEXANDER JEREMIAH | VERGAS | 25.00 |
| DOUGLAS E | VESS | 25.00 |
| LUIS | VICIOSO | 25.00 |
| ARTHUR MORALES | VILLAROMAN | 25.00 |
| JUNE KIMBERLY | VOGANN | 25.00 |
| LARRY ALAN | WAGNER | 25.00 |
| DEBRA ANN | WAKEFIELD | 25.00 |
| DAVID CHOWAN | WALLACE | 25.00 |
| BARRY LEE | WALLACE | 25.00 |
| KAHATARI NEHENMIAH | WALTON | 25.00 |
| JAMES ARTHUR | WATERS | 25.00 |
| EDWARD JAMES | WATKINS | 25.00 |
| RYAN MAURICE | WATKINS | 25.00 |
| CRAIG THOMAS | WATSON | 25.00 |
| LAWRENCE MICHAEL | WEAVER | 25.00 |
| RODERICK EDDY | WEATHERALL | 25.00 |
| ALLISON PAIGE | WEAVER | 25.00 |
| CHARLES EARL | WESTFIELD | 25.00 |
| VINCENT LINCOLN | WHITE | 25.00 |
| MARK RICHARD | WHITE | 25.00 |
| NICHOLAS ALEXANDER | WHITEFIELD | 25.00 |
| RAYMOND | WHITESIDE | 25.00 |

BMW MC - 001057

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
TIER ONE SOLUTIONS
PERIOD: JUNE, 2008
**SLED INVOICE 812929**

| | | |
|---|---|---|
| CURTIS EARL | WHITMIRE | 25.00 |
| OBBRA L | WHITNER | 25.00 |
| ANTHONY JARRELL | WICKER | 25.00 |
| MICHAEL STEVEN | WILD | 25.00 |
| VALERIE CATRINA | WILLIAMS | 25.00 |
| JAMIL HAROLD | WILKERSON | 25.00 |
| ROBERT TRAMAINE | WILLIAMS | 25.00 |
| TRAVIS RODRIQUZ | WILLIAMS | 25.00 |
| SHANA GABRIELLE | WILLIAMS | 25.00 |
| TRAVIS DEYON | WILLIAMS | 25.00 |
| CHARLES EDWARD | WILLIAMS | 25.00 |
| LILLIETTE P | WILLIAMS | 25.00 |
| EDWARD TYRONE | WILLIAMS | 25.00 |
| MICHAEL GARY | WILLIAMS | 25.00 |
| JEREMY WESLEY EVAN | WILLIAMS | 25.00 |
| RUBY A | WILLIAMS | 25.00 |
| OWENS | WILLIAMS | 25.00 |
| SHAYMAR LADESH | WILLIAMS | 25.00 |
| TRAVIS DONYALE | WILLIAMS | 25.00 |
| CHRISTOPHER GEORGE | WILLIAMS | 25.00 |
| NATHANIEL JOHN | WILLIAMS | 25.00 |
| DAVID MATTHEW | WILLINGHAM | 25.00 |
| MATTHEW RYAN | WILLIS | 25.00 |
| JASON LEE | WITT | 25.00 |
| KRISTIE L | WITT | 25.00 |
| LISA | WITZEL | 25.00 |
| MILLANYO ANTNICO | WOODY | 25.00 |
| DONALD WADE | WOLFE | 25.00 |
| MICHAEL DAVID | WOLFE | 25.00 |
| GLEN DEXTER | WOODRUFF | 25.00 |
| DERRICK RECORLOS | WOODRUFF | 25.00 |
| ROBIN STEPHENS | WOODRUFF | 25.00 |
| CAROL M | WORDEN | 25.00 |
| KELDRICK JABAR | WORKMAN | 25.00 |
| TREVANDIN JERRELL | WORLEY | 25.00 |
| TERRY J | WRIGHT | 25.00 |
| CHARLES HENRY | WRIGHT | 25.00 |
| RICKY LEE | WRIGHT | 25.00 |
| WILBUR DANIEL | WRIGHT | 25.00 |
| ERNEST WILLIAM | WYNN | 25.00 |
| DENNIS RYAN | YORK | 25.00 |
| THOMASINA | YOUNG | 25.00 |
| J GUADALUPE GARCIA | ZAMORA | 25.00 |
| JOHN CLAYTON | ZAMPELL | 25.00 |
| | | 18,850.00 |

BMW MC – 001058

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**



**INVOICE**

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

| | CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|---|
| SPARI | 4,305 | 8/25/2008 | | 361148 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 6/27 | LIQUIDATION FEE - CONVERSION TO MAU | 0.00 | 0.00 | 12,859.85 |

| | | |
|---|---|---|
| PLEASE PAY THIS AMOUNT | | 12,859.85 |

BMW MC - 001059

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CURRENT ROSTER - PROLOGISTIX TEMPS AS OF 6/27/08

| NAME | SSN | TOS STATUS | Total | Conversion Charge @ $1.92 | Did associate start with TOS? Yes/No |
|------|-----|-----------|-------|---------------------------|--------------------------------------|
| Orientation=Completed; **Qualified=Needs** Orientation; **NonQualified=Outside of** Guidelines; **Pending=Needs Disposition on** Background; **Processing=Recently** Received Some Part of Application; **Not Applied=No Application Information** Received | | **Orien./Qual.=47** **NonQualified=9** **Pending=1** **Processing=1** **Not Applied=5** **Terminated=2** **Quit=1** **Position=1** | | | |
| RICHARDSON, DELISA | 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 | ORIENTATION | # | | yes |
| DAVIS, MARCELLOUS | 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 | ORIENTATION | # | | yes |
| PIAZZA, BENJAMIN W | 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 | ORIENTATION | # | | yes |
| PALMER, JONATHAN A | 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 | ORIENTATION | # | | yes |
| HERBER, JOHN S | 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 | ORIENTATION | # | | yes |
| ADKINS, ERIK D | 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 | ORIENTATION | # | | yes |
| VOGANN, JUNE | 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 | ORIENTATION | # | | yes |
| COLES, CHARLES M | 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 | ORIENTATION | # | | no |
| YORK, DENNIS R | 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 | ORIENTATION | # | | yes |
| SMITH, RICKEY D | 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 | ORIENTATION | # | | yes |
| SELLERS, KENNETH | 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 | ORIENTATION | # | | yes |
| FOX, MICHAEL L | 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 | ORIENTATION | # | | yes |
| ANDERSON, RODNEY C | 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 | ORIENTATION | # | | yes |
| ALLING, STEPHEN P | 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 | ORIENTATION | # | | yes |
| WORLEY, TREVANDIN J | 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 | ORIENTATION | # | | yes |
| WILLIAMS, EDWARD T | 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 | ORIENTATION | # | | yes |
| DANDY, STEPHEN B | 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 | ORIENTATION | # | | yes |
| RIVERON, JOSE L | 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 | ORIENTATION | # | $ 76.38 | yes |
| WOODARD, ROBIN H | 10 | ORIENTATION | # | $ 109.25 | yes |
| WILLIAMS, BRUCE A | 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 | ORIENTATION | # | $ 103.49 | yes |
| TRACY, JOE C | 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 | ORIENTATION | # | $ 151.68 | yes |
| KING, KAREN HORTON | 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 | ORIENTATION | # | $ 162.20 | yes |
| SOTO, RUBEN | 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 | ORIENTATION | # | $ 184.57 | yes *Remove* |
| COLE, MYAH M | 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 | ORIENTATION | # | $ 210.49 | yes |
| BISHOP, DUSTIN T | 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 | ORIENTATION | # | $ 253.59 | yes |
| NANCE, BRANDON | 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 | ORIENTATION | # | | no |
| PAULIE, ROY J | 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 | ORIENTATION | # | $ 389.47 | yes |
| MOORE, ROY E | 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 | ORIENTATION | # | $ 420.92 | yes |
| GIPSON, DAVID B | 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 | ORIENTATION | # | $ 400.93 | yes |
| BATTLE, RODNEY | 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 | ORIENTATION | # | $ 479.81 | yes |
| SPEARS, TIRRELL L | 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 | ORIENTATION | # | $ 483.32 | yes |
| GARCIA, DANIEL | 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 | ORIENTATION | # | | no |
| RAHMAAD, TAISHAAD T | 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 | ORIENTATION | # | $ 509.05 | yes |
| DUFF, NOEL A | 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 | ORIENTATION | # | $ 559.91 | yes |
| WOODRUFF, JENELLE | 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 | POSITION | # | | no |
| HILL, FREDERICK B | 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 | ORIENTATION | # | $ 584.03 | yes |
| LEOPARD, JONATHAN E | 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 | ORIENTATION | # | $ 641.86 | yes |

Page 1 of 2

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CURRENT ROSTER  - PROLOGISTIX TEMPS AS OF 6/27/08

| NAME | SSN | TOS STATUS | Total | Conversion Charge @ $1.92 | Did associate start with TOS? Yes/No |
|------|-----|-----------|-------|---------------------------|--------------------------------------|
| ALEXIS, IVER A | 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 | ORIENTATION | # | $ 605.53 | yes |
| CASTRO, RENE C | 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 | ORIENTATION | # | $ 625.06 | yes |
| ANDREW R FERNADEZ | 46.42 | Qualified | # | | |
| VANESSA MILLER | | ORIENTATION | # | $ 678.97 | yes |
| MICHAEL NELSON | | ORIENTATION | # | $ 667.68 | yes |
| LARRY W SIMMONS | | ORIENTATION | # | $ 814.08 | yes |
| GARRY HARRIS | | ORIENTATION | # | $ 814.08 | yes |
| JAMES PELFREY | | ORIENTATION | # | $ 814.08 | yes |
| GEORGE HERRIN | | ORIENTATION | # | $ 768.00 | yes |
| JOZEF J KSENIAK | | ORIENTATION | # | $ 768.00 | yes |
| JASON STAPLES | | ORIENTATION | # | $ 768.00 | yes |
| | | | | | |
| | | | | | |
| | | | | $ 13,044.42 | |

R Soto      - 184.57

$12,859.85

BMW MC - 001061

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**



BMW MC - 001062

## INVOICE

**TERMS: NET 10 DAYS**

REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

| | CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|---|
| SPARI | 4,305 | 8/25/2008 | | 361149 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 7/31 | LOGISTICS PROVISIONS - SAFETY GLASSES | 0.00 | 0.00 | 2,058.00 |
| 7/31 | LOGISTICS PROVISIONS - SAFETY SHOES | 0.00 | 0.00 | 68,600.00 |
| 7/31 | LOGISTICS PROVISIONS - UNIFORMS | 0.00 | 0.00 | 144,746.00 |

PLEASE PAY THIS AMOUNT     215,404.00

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**



REMIT TO: MAU, INC. P.O. BOX 116077 ATLANTA, GA 30368-6077

| | CUSTOMER NUMBER | INVOICE DATE | INVOICE GROUP | INVOICE NUMBER | PAGE |
|---|---|---|---|---|---|
| SPARI | 4,305 | 9/2/2008 | | 361576 | 1 |

BMW MANUFACTURING DIV
ATTN: KATHY KEISER
PO BOX 11000
SPARTANBURG, SC 29304-4100

| DATE | DESCRIPTION | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| 7/31 | BACKGROUND CHECKS - LOGISTICS | 0.00 | 0.00 | 5,475.00 |

| | | |
|---|---|---|
| PLEASE PAY THIS AMOUNT | → | 5,475.00 |

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
LOGISTICS
PERIOD: JULY, 2008
**SLED INVOICE 900571**

**APPLICANTS**

| FIRST/MIDDLE NAMES | LAST NAMES | CHARGE |
|---|---|---|
| JASON | ACKERT | 25.00 |
| TERRY | ADAMS | 25.00 |
| BRUCE | AGNEW | 25.00 |
| IVER ANDRES | ALEXIS | 25.00 |
| BILLY | ALLEN | 25.00 |
| MARSHALL | ALLEN | 25.00 |
| STEPHEN PAUL | ALLING | 25.00 |
| HOLLIS BARRY | ANDERSON | 25.00 |
| RODNEY | ANDERSON | 25.00 |
| SALVADOR | AQUEDA | 25.00 |
| JAMIE | ATKINSON | 25.00 |
| CHARLES EDWARD | BAGWELL | 25.00 |
| MICHAEL | BAILEY | 25.00 |
| RASHAUN | BAILEY | 25.00 |
| WALTER | BANKS | 25.00 |
| ROBIN | BARBERY | 25.00 |
| RUFUS | BELL | 25.00 |
| ROBBINS | BERGAMY | 25.00 |
| DUSTIN TYLER | BISHOP | 25.00 |
| DERALD | BLACK | 25.00 |
| JERMAINE | BOATWRIGHT | 25.00 |
| WILLIAM | BOYD | 25.00 |
| ROBERT | BRAGG | 25.00 |
| KELLY IVETTE | BRANSON | 25.00 |
| GEORGE | BROWN | 25.00 |
| TREAVIS JARRELL | BROWN | 25.00 |
| TREVOR | BROWN | 25.00 |
| MARIO | CAMBERDELLA | 25.00 |
| JERRY D | CAMP | 25.00 |
| DONNA | CANTY | 25.00 |
| BRIGETTA | CASH | 25.00 |
| KEYUNTIE | CATHCART | 25.00 |
| HEYWARD | CHAPMAN | 25.00 |
| MESAC | CLEUS | 25.00 |
| CHRISTOPHER | COBB | 25.00 |
| STANLEY | COHEN | 25.00 |
| MYAH MARGUERITA | COLE | 25.00 |
| JEFFERY | COMBS | 25.00 |
| BILLY | COOPER | 25.00 |
| JOHN ANDREW | CORRELL | 25.00 |
| SERGIO | COSTANTINO | 25.00 |
| RICHARD | COX | 25.00 |
| STEVEN WOODS | COX | 25.00 |
| RILEY | CRAWFORD | 25.00 |
| TAMMY | CUTLIP | 25.00 |
| LISA | DALESSANDRO | 25.00 |
| MICHAEL | DALESSANDRO | 25.00 |

BMW MC - 001064

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

CRIMINAL BACKGROUND CHECKS
LOGISTICS
PERIOD: JULY, 2008
**SLED INVOICE 900571**

| | | |
|---|---|---|
| PATRICK | DANIEL | 25.00 |
| HORACE | DAVIS | 25.00 |
| TIMOTHY | DAVIS | 25.00 |
| PAUL | DAWKINS | 25.00 |
| STEVEN WOODS | DAWKINS | 25.00 |
| MARCUS | DEBOSE | 25.00 |
| ORENTHAL JAMES | DENNIS | 25.00 |
| RICKY | DETLEFSEN | 25.00 |
| DARRELL EDWARD | DILL | 25.00 |
| JEFFREY | DODD | 25.00 |
| ZULFIKAR | DOSSAJI | 25.00 |
| CHASAITY | DRUMMOND | 25.00 |
| NOEL ANDREW | DUFF | 25.00 |
| MICHAEL | DUNBAR | 25.00 |
| MARCUS | DURHAM | 25.00 |
| CHRISTOPHER | DUVALL | 25.00 |
| TIMOTHY | DWYER | 25.00 |
| DARRELL EDWARD | EARLE | 25.00 |
| JAMES | ELLASON | 25.00 |
| BRYAN GEORGE | ELLIOTT | 25.00 |
| PAT MICHAEL | EVANS | 25.00 |
| LOUIS | FALACE | 25.00 |
| JOSEPH ALBERT | FINLEY | 25.00 |
| HAROLD | FOSTER | 25.00 |
| HEATH | FOSTER | 25.00 |
| JAIRO | FRANCO | 25.00 |
| JOHNATHAN | FREELY | 25.00 |
| KAREN | FULLBRIGHT | 25.00 |
| CHARLES | GAMBLE | 25.00 |
| DANIEL | GARCIA | 25.00 |
| OSCAR | GARCIA | 25.00 |
| MARY | GETER | 25.00 |
| JUSTIN BLAKE | GOODSON | 25.00 |
| JAVON | GRAY | 25.00 |
| STURGEON | GRAY | 25.00 |
| TIM | GREEN | 25.00 |
| TERRY | GREENWOOD | 25.00 |
| ALICE | GREGORY | 25.00 |
| STEPHEN | GROFF | 25.00 |
| ANTHONY | HANSPARD | 25.00 |
| CHARLES | HENDERSON | 25.00 |
| WAYNE | HENDERSON | 25.00 |
| FRANCISCO L | HILDAGO | 25.00 |
| MARY LOUISE | HILL | 25.00 |
| RICK K | HOESLI | 25.00 |
| STINSON | HOLLIS | 25.00 |
| MICHAEL | HORTON | 25.00 |
| CARL | HUDSON | 25.00 |
| DAVID | HUGHES | 25.00 |
| DONALD | HUGHEY | 25.00 |
| TRAVIS LAGUENTAE | IRBY | 25.00 |

PAGE 2 OF 5

BMW MC - 001065

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
LOGISTICS
PERIOD: JULY, 2008
**SLED INVOICE 900571**

| | | |
|---|---|---|
| TRACEY | JACKSON | 25.00 |
| SARAH | JEFFERIES | 25.00 |
| CONNY FITZGERALD | JENKINS | 25.00 |
| BARRY | JOHNSON | 25.00 |
| GLENN LENOX | JOHNSON | 25.00 |
| JOSEPH | JOHNSON | 25.00 |
| TERRY | JOHNSON | 25.00 |
| JAMES | JONES | 25.00 |
| JAMES | KELLEY | 25.00 |
| WESLEY | KELLEY | 25.00 |
| DALE | KELLY | 25.00 |
| MARVIN JEROME | KERSHAW | 25.00 |
| DARRELL EDWARD | KINARD | 25.00 |
| TIMOTHY | KIRKENDALL | 25.00 |
| BRIAN | KNIGHT | 25.00 |
| ADAM | KOCH | 25.00 |
| WALENTY STANISLAW | KUNDERA | 25.00 |
| SAMUEL | LANTION | 25.00 |
| RODNEY KIM | LAYTON | 25.00 |
| CHARLES | LITTLEJOHN | 25.00 |
| HAROLD | LITTLEJOHN | 25.00 |
| JOEMEIL | LITTLEJOHN | 25.00 |
| RICKIE | LITTLEJOHN | 25.00 |
| SHERMAN | LOCKLEAR | 25.00 |
| TATANISHA | LOLLER | 25.00 |
| TONY TERRELL | MACLIN | 25.00 |
| YVONNE | MAGNUM | 25.00 |
| THOMAS | MANSELL | 25.00 |
| ANTHONY | MARTIN | 25.00 |
| SARAH | MARTIN | 25.00 |
| MICHELLE DENISE | MASSEY | 25.00 |
| SEAN | MCREYNOLDS | 25.00 |
| JAMES | MEALORS | 25.00 |
| BRANDON | METCALF | 25.00 |
| HEATH | FOSTER | 25.00 |
| MICHAEL | DUNBAR | 25.00 |
| TRACEY | MICKENS | 25.00 |
| MATTHEW | MILLER | 25.00 |
| ANTHONY | MITCHELL | 25.00 |
| MATTHEW | MITCHELL | 25.00 |
| TERRY WENDELL | MOORE | 25.00 |
| JAMIESON DANIEL | MOREFIELD | 25.00 |
| RICHARD | MOWERY | 25.00 |
| DEBORAH | MYERS | 25.00 |
| CHARVUS | NESBITT | 25.00 |
| SHARON | ODEMS | 25.00 |
| ELLIOTT | OWENS | 25.00 |
| IVAN BERNARD | PAGE | 25.00 |
| KYLE | PARNELL | 25.00 |
| BENJAMIN | PATTON | 25.00 |
| DEBRA | PAXTON | 25.00 |

BMW MC - 001066

**EXHIBIT 7 TO Z. MEGGISON DECLARATION**

CRIMINAL BACKGROUND CHECKS
LOGISTICS
PERIOD: JULY, 2008
**SLED INVOICE 900571**

| | | |
|---|---|---|
| MATTHEW | PEAKE | 25.00 |
| EMILIO LUIS | PLANA | 25.00 |
| KELLY | PLATT | 25.00 |
| ELECTA | RALLS | 25.00 |
| HECTOR | RAMIREZ | 25.00 |
| MONTINA | RAYMOND | 25.00 |
| SHANE | REVELS | 25.00 |
| JEFFERSON | RICE | 25.00 |
| JEFFERY CRAIG | RICE | 25.00 |
| NEDDLE | RICHARDS | 25.00 |
| EMOGENE | RIDDICK | 25.00 |
| DARYLL T | ROBBINS | 25.00 |
| VIDA | ROBBS | 25.00 |
| CHRISTOPHER | ROBERTSON | 25.00 |
| ROMUALDO | SANTANA | 25.00 |
| WILLIAM | SCAWTHORN | 25.00 |
| VINCENT ADAM | SHANDS | 25.00 |
| CHARLES EDWARD | SHANNON | 25.00 |
| JAMES | SHOCK | 25.00 |
| WAYNE | SIMMONS | 25.00 |
| CHRISTOPHER | SIMON | 25.00 |
| ALLEN | SMITH | 25.00 |
| DEWAYNE JEROD | SMITH | 25.00 |
| JONATHAN | SMITH | 25.00 |
| MICHAEL | SMITH | 25.00 |
| STEPHEN | SMITH | 25.00 |
| TIMMY | SMITH | 25.00 |
| JEREMY | SOLOMON | 25.00 |
| TIRRELL LERON | SPEARS | 25.00 |
| RHONDA | STANDIFER | 25.00 |
| JASON NORMAN | STAPLES | 25.00 |
| JOHN | STONE | 25.00 |
| DERRICK | SUBER | 25.00 |
| CALVIN | SULLIVAN | 25.00 |
| MICHAEL | SULLIVAN | 25.00 |
| JASON | SWACKER | 25.00 |
| THADDEUS | SWIGGER | 25.00 |
| DERRICK | TALLEY | 25.00 |
| TOMMY | TALLEY | 25.00 |
| BRIAN | TANNER | 25.00 |
| TERRI | TAYLOR | 25.00 |
| KERRY | TEAMER | 25.00 |
| DELBERT | THARP | 25.00 |
| BRAD | THOMAS | 25.00 |
| RICHARD | THOMPSON | 25.00 |
| LETESHA | TOWERY | 25.00 |
| JOHN | TSCHERNE | 25.00 |
| BRUCE | VICK | 25.00 |
| MICHAEL | VIOLA | 25.00 |
| CHRISTIAN JAMAR | WADDELL | 25.00 |
| MORRIS | WAKEHAM | 25.00 |

BMW MC – 001067

EXHIBIT 7 TO Z. MEGGISON DECLARATION

CRIMINAL BACKGROUND CHECKS
LOGISTICS
PERIOD: JULY, 2008
**SLED INVOICE 900571**

| | | |
|---|---|---|
| MARK | WALKER | 25.00 |
| SAM | WALLACE | 25.00 |
| WILLIE | WALLACE | 25.00 |
| TYRELL JAMAAL | WEBB | 25.00 |
| GERALD | WEBSTER | 25.00 |
| NATHAN | WHITE | 25.00 |
| STEVEN | WHITESIDE | 25.00 |
| TIMOTHY | WHITESIDE | 25.00 |
| TROY | WILBURN | 25.00 |
| ISAAC MICHAEL | WILKER | 25.00 |
| RICKEY | WILKERSON | 25.00 |
| BRYAN CHRISTOPHER | WILLIAMS | 25.00 |
| CHARLES | WILLIAMS | 25.00 |
| MARSHALL | WILLIAMS | 25.00 |
| STEPHENY | WILLIAMS | 25.00 |
| TIMOTHY | WILLIAMS | 25.00 |
| ANTHONY LACHOYIA | WILSON | 25.00 |
| VERDELL | WOODRUFF | 25.00 |
| TRAVIS SENTELL | WRIGHT | 25.00 |
| | | 5,475.00 |

BMW MC - 001068